Peter J. MCDANIELS, Plaintiff-Appellant,

v.

Belinda STEWART, Religious Programs Manager; et al., Defendants-Appellees.

No. 17-35275

United States Court of Appeals, Ninth Circuit.

Submitted October 23, 2017 *

Filed October 26, 2017

Peter J. McDaniels, Pro Se

Candie M. Dibble, Assistant Attorney General, Attorney General's Office, Corrections Division, Spokane, WA, for Defendants-Appellees

Before: McKEOWN, WATFORD, and FRIEDLAND, Circuit Judges.

MEMORANDUM **

Washington state prisoner Peter J. McDaniels appeals pro se from the district court's order denying his motion for a preliminary injunction in his 42 U.S.C. § 1983 action alleging constitutional and statutory violations arising from allegedly inadequate Halal meals. We have jurisdiction under 28 U.S.C. § 1292(a). We review for an abuse of discretion. *Jackson v. City*

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

*& County of San Francisco*, 746 F.3d 953, 958 (9th Cir. 2014). We affirm.

The district court did not abuse its discretion by denying McDaniels's third motion for mandatory preliminary injunctive relief because McDaniels failed to establish that absent such relief he is likely to suffer irreparable harm. *See id.* (setting forth standard for issuance of preliminary injunction); *Park Vill. Apartment Tenants Ass'n v. Mortimer Howard Trust*, 636 F.3d 1150, 1160 (9th Cir. 2011) (stating that mandatory injunctions are not generally granted "unless extreme or very serious damage will result" (citation and internal quotation marks omitted)).

To the extent that McDaniels challenges any other orders, we lack jurisdiction to consider them in this appeal. *See* 28 U.S.C. § 1292(a)(1) (court has jurisdiction to review on an interlocutory basis the district court's denial of injunctive relief); *see also* 28 U.S.C. § 1291 (generally, court has jurisdiction over appeals from final decisions of the district court only); *Chacon v. Babcock*, 640 F.2d 221, 222 (9th Cir. 1981) (absent certification under Fed. R. Civ. P. 54(b), an order is not appealable unless it disposes of all claims as to all parties or judgment is entered).

We reject as without merit McDaniels's contention that the district court abused its discretion by imposing page limits on McDaniels's filings.

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments and allegations raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

McDaniels's motion to include new evidence on appeal (Docket Entry No. 4) is denied.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.